Case 1:18-mc-00080-BAH   Document 1   Filed 06/19/18   Page 1 of 17

Assigned To : Howell, Beryl A.
Assign. Date : 6/19/2018
Description: Misc.

## Application for Multi-Court Exemption from the
## Judicial Conference's Electronic Public Access (EPA) Fees

1.) I am requesting an exemption from fees for public access to electronic case records for the courts selected below:

### Courts of Appeal

- [ ] All Courts of Appeal
- [ ] First Circuit
- [ ] Second Circuit
- [ ] Third Circuit
- [ ] Fourth Circuit
- [ ] Fifth Circuit
- [ ] Sixth Circuit
- [ ] Seventh Circuit
- [ ] Eighth Circuit
- [ ] Ninth Circuit
- [ ] Tenth Circuit
- [ ] Eleventh Circuit
- [ ] D.C. Circuit
- [ ] Federal Circuit

### Bankruptcy Appellate Panels (BAP)

- [ ] First Circuit - BAP
- [ ] Sixth Circuit - BAP
- [ ] Eighth Circuit - BAP
- [ ] Ninth Circuit - BAP
- [ ] Tenth Circuit - BAP

### District Courts

- [x] All District Courts
- [ ] Alabama Middle
- [ ] Alabama Northern
- [ ] Alabama Southern
- [ ] Alaska
- [ ] Arizona
- [ ] Arkansas Eastern
- [ ] Arkansas Western
- [ ] California Central
- [ ] California Eastern
- [ ] California Northern
- [ ] California Southern
- [ ] Colorado
- [ ] Connecticut
- [ ] Delaware
- [ ] District of Columbia
- [ ] Florida Middle
- [ ] Florida Northern
- [ ] Florida Southern
- [ ] Georgia Northern
- [ ] Georgia Middle
- [ ] Georgia Southern
- [ ] Guam
- [ ] Hawaii
- [ ] Idaho
- [ ] Illinois Northern
- [ ] Illinois Central
- [ ] Illinois Southern
- [ ] Indiana Northern
- [ ] Indiana Southern
- [ ] Iowa Northern
- [ ] Iowa Southern
- [ ] Kansas
- [ ] Kentucky Eastern
- [ ] Kentucky Western
- [ ] Louisiana Eastern
- [ ] Louisiana Middle
- [ ] Louisiana Western
- [ ] Maine
- [ ] Maryland
- [ ] Massachusetts
- [ ] Michigan Eastern
- [ ] Michigan Western
- [ ] Minnesota
- [ ] Mississippi Northern
- [ ] Mississippi Southern
- [ ] Missouri Eastern
- [ ] Missouri Western
- [ ] Montana
- [ ] Nebraska
- [ ] Nevada
- [ ] New Hampshire
- [ ] New Jersey
- [ ] New Mexico
- [ ] New York Eastern
- [ ] New York Northern
- [ ] New York Southern
- [ ] New York Western
- [ ] North Carolina Eastern
- [ ] North Carolina Middle
- [ ] North Carolina Western
- [ ] North Dakota
- [ ] Northern Mariana Islands
- [ ] Ohio Northern
- [ ] Ohio Southern
- [ ] Oklahoma Eastern
- [ ] Oklahoma Northern
- [ ] Oklahoma Western
- [ ] Oregon
- [ ] Pennsylvania Eastern
- [ ] Pennsylvania Middle
- [ ] Pennsylvania Western
- [ ] Puerto Rico
- [ ] Rhode Island
- [ ] South Carolina
- [ ] South Dakota
- [ ] Tennessee Eastern
- [ ] Tennessee Middle
- [ ] Tennessee Western
- [ ] Texas Eastern
- [ ] Texas Northern
- [ ] Texas Southern
- [ ] Texas Western
- [ ] Utah
- [ ] Vermont
- [ ] Virgin Islands
- [ ] Virginia Eastern
- [ ] Virginia Western
- [ ] Washington Eastern
- [ ] Washington Western
- [ ] West Virginia Northern
- [ ] West Virginia Southern
- [ ] Wisconsin Eastern
- [ ] Wisconsin Western
- [ ] Wyoming

**Bankruptcy Courts**

- [ ] All Bankruptcy Courts

| | | | |
|---|---|---|---|
| [ ] Alabama Middle | [ ] Illinois Northern | [ ] Nebraska | [ ] Rhode Island |
| [ ] Alabama Northern | [ ] Illinois Central | [ ] Nevada | [ ] South Carolina |
| [ ] Alabama Southern | [ ] Illinois Southern | [ ] New Hampshire | [ ] South Dakota |
| [ ] Alaska | [ ] Indiana Northern | [ ] New Jersey | [ ] Tennessee Eastern |
| [ ] Arizona | [ ] Indiana Southern | [ ] New Mexico | [ ] Tennessee Middle |
| [ ] Arkansas Eastern | [ ] Iowa Northern | [ ] New York Eastern | [ ] Tennessee Western |
| [ ] Arkansas Western | [ ] Iowa Southern | [ ] New York Northern | [ ] Texas Eastern |
| [ ] California Central | [ ] Kansas | [ ] New York Southern | [ ] Texas Northern |
| [ ] California Eastern | [ ] Kentucky Eastern | [ ] New York Western | [ ] Texas Southern |
| [ ] California Northern | [ ] Kentucky Western | [ ] North Carolina Eastern | [ ] Texas Western |
| [ ] California Southern | [ ] Louisiana Eastern | [ ] North Carolina Middle | [ ] Utah |
| [ ] Colorado | [ ] Louisiana Middle | [ ] North Carolina Western | [ ] Vermont |
| [ ] Connecticut | [ ] Louisiana Western | [ ] North Dakota | [ ] Virgin Islands |
| [ ] Delaware | [ ] Maine | [ ] Northern Mariana Islands | [ ] Virginia Eastern |
| [ ] District of Columbia | [ ] Maryland | [ ] Ohio Northern | [ ] Virginia Western |
| [ ] Florida Middle | [ ] Massachusetts | [ ] Ohio Southern | [ ] Washington Eastern |
| [ ] Florida Northern | [ ] Michigan Eastern | [ ] Oklahoma Eastern | [ ] Washington Western |
| [ ] Florida Southern | [ ] Michigan Western | [ ] Oklahoma Northern | [ ] West Virginia Northern |
| [ ] Georgia Northern | [ ] Minnesota | [ ] Oklahoma Western | [ ] West Virginia Southern |
| [ ] Georgia Middle | [ ] Mississippi Northern | [ ] Oregon | [ ] Wisconsin Eastern |
| [ ] Georgia Southern | [ ] Mississippi Southern | [ ] Pennsylvania Eastern | [ ] Wisconsin Western |
| [ ] Guam | [ ] Missouri Eastern | [ ] Pennsylvania Middle | [ ] Wyoming |
| [ ] Hawaii | [ ] Missouri Western | [ ] Pennsylvania Western | |
| [ ] Idaho | [ ] Montana | [ ] Puerto Rico | |

**National Courts**

- [ ] Judicial Panel on Multidistrict Litigation
- [ ] U.S. Court of Federal Claims
- [ ] U.S. Court of International Trade

2.) I am an individual associated with [Brigham Young University (Marriott School of ]

3.) Please summarize why the case information from the Public Access to Court Electronic Records (PACER) service is needed and how it will be used. Also, please explain why an exemption from the courts identified is necessary. If you need more space, please provide in an attachment.

I am a scholar doing research on trademark infringement disputes. I am examining all phases of litigation, from complaint to final disposition  I'm performing statistical studies of the case records to answer questions such as, "What case characteristics make it more common for a defendant to proffer a consumer survey to the court?" and "Is similarity of the junior and senior marks more important to judicial rulings on motions for summary judgment than it is for rulings in bench trials?"

Previously, academic researchers have used commercial databases (e.g., Westlaw) for this task. However, I strongly suspect those studies are flawed because those commercial databases are highly selective in their case coverage. To improve on previous research, I want to examine the vastly superior records available on PACER.

4.) In support of this application, I affirm the following:

   a) An exemption from the Judicial Conference's EPA Fee is necessary in order to avoid unreasonable burdens and to promote public access to information.

   b) That the exemption will be for a definitive period of time: April 1, 2018 - Oct. 1, 2018

   c) I understand that this fee exemption will apply only to me, will be valid only for the purposes stated above, and will apply only to the electronic case files of the court(s) indicated above that are available through the PACER service.

   d) I agree that any data received through this exemption will not be sold for profit, will not be transferred, will not be used for commercial purposes, and will not be redistributed via the Internet.

   **Declaration:** I declare that all the above information is true and understand that a false statement
   [x] may result in termination of my exempt access and an assessment of Electronic Public Access usage fees. (The box must be marked or your request will not be considered)

Eric D. DeRosia
Applicant's Printed Name

Associate Professor
Applicant's Title

Eric DeRosia  Digitally signed by Eric DeRosia
              Date: 2018.01.30 10:03:00 -07'00'
Applicant's Signature

(XXXXXXX)
Applicant's Phone Number

ederosia@byu.edu
Applicant's email address

692 TNRB
Applicant's Mailing Address

Provo | UT | 84602
City | State | Zip Code

Jan 30, 2018
Date

Please submit your completed, signed request via email to Multi-CourtExemptions@ao.uscourts.gov or by mail to:

Attention: Multi-Court Exemptions
Court Programs Division
DPS-CSO-PRGD
One Columbus Circle, N.E.
Washington, DC 20544

** Requests sent through the US mail may take up to two weeks to clear security.**

| circuit | district | case_number | case_name | filed_date |
|---|---|---|---|---|
| 11th | Alabama Northern | 5:00-cv-01043-CLS | National Foundation v. Consumer Credit, et al | 04/20/00 |
| 11th | Alabama Northern | 2:09-cv-02440-RDP | Herring's Air Conditioning Service, Inc. v. Service Tech Inc. | 12/02/09 |
| 11th | Alabama Northern | 4:00-cv-03153-UWC | Galbreath v. Hamlet, et al | 11/06/00 |
| 9th | Arizona | 2:16-cv-03763-GMS | Calmese v. Adidas America Incorporated | 10/31/16 |
| 9th | Arizona | 4:17-cv-00195-RM | Arizona Board of Regents v. Scumdevils LLC et al | 04/28/17 |
| 9th | Arizona | 2:03-cv-00673-FJM | Action Performance v. Race World LLC | 04/10/03 |
| 9th | Arizona | 2:00-cv-00284-MHM | Taylor Communication v. LTA Media Infotain | 02/15/00 |
| 9th | Arizona | 2:10-cv-00357-MHM | Best Western International, Inc. v. Shree Hrishikesh, Inc., et al | 02/19/10 |
| 9th | Arizona | 2:04-cv-00973-SMM | 9969 Industries Inc v. Sikktoys LLC, et al | 05/12/04 |
| 9th | Arizona | 2:12-cv-00835-BSB | HTS Incorporated v. Boley et al | 04/23/12 |
| 9th | Arizona | 2:11-cv-01278-DGC | Best Western International Incorporated v. Whitten | 06/28/11 |
| 9th | Arizona | 2:09-cv-02113-NVW | Sanum-Kehlbeck GMBH & Co. KG v. Pleomorphic Product Sales, Inc. | 10/07/09 |
| 9th | Arizona | 2:10-cv-00950-DGC | DriveTime Automotive Group, Inc. et al v. Lead Dispatch International, Inc. | 04/29/10 |
| 9th | Arizona | 2:07-cv-01280-DGC | Best Western International, Inc. v. Greeley Regency Hotel, Inc. et al | 06/29/07 |
| 9th | Arizona | 2:11-cv-02120-JAT | Revolution Distribution v. Evol Nutrition Associates Incorporated et al | 10/27/11 |
| 9th | Arizona | 2:09-cv-02228-JAT | Native New Yorker Franchising, Inc. v. Massicott, et al | 10/23/09 |
| 9th | Arizona | 2:10-cv-01662-ROS | miCard LLC v. Micard Incorporated et al | 08/05/10 |
| 9th | Arizona | 2:07-cv-01966-JAT | Best Western International, Inc. v. Interstate Development Corporation of Illinois, et al | 10/12/07 |
| 9th | Arizona | 2:04-cv-01582-MHM | Best Western Intl v. Shawnee Lodging LLC, et al | 08/03/04 |
| 9th | California Central | 8:15-cv-01705-PA-DFM | Core Nutritionals, LLC v. Mitch Casale et al | 10/22/15 |
| 9th | California Central | 2:09-cv-06774-DSF-PJW | Bravado International Group Merchandising Services Inc. v. Be Wiild, Inc. et al | 09/17/09 |
| 9th | California Central | 8:06-cv-01127-PSG-MLG | Asics Corporation et al v. Mossimo Inc et al | 11/20/06 |
| 9th | California Central | 2:07-cv-02840-AHM-SS | Pipeline Films Inc v. Armenian Music Video Awards Inc et al | 04/30/07 |
| 9th | California Central | 5:04-cv-00927-RT-SGL | Calico Brands Inc v. Gibson Enterprises Inc | 07/27/04 |
| 9th | California Central | 2:12-cv-07682-DSF-SS | Sid Dickens Inc v. Rodney F Decker et al | 09/07/12 |
| 9th | California Central | 5:14-cv-00202-VAP-SP | Sprint Solutions, Inc. et al v. Shiva Telecom USA LLC et al | 01/31/14 |
| 9th | California Central | 8:17-cv-00840-CJC-KES | Cobra Engineering, Inc. v. H-D U.S.A., LLC, et al | 05/11/17 |
| 9th | California Central | 2:15-cv-00659-BRO-JC | Spy Optic Inc. v. Alibaba.com Inc et al | 01/28/15 |
| 9th | California Central | 8:07-cv-00513-CJC-MLG | Physicians Formula Cosmetics Inc v. Physician Formulas et al | 05/07/07 |
| 9th | California Central | 2:04-cv-02011-GHK-RNB | Uncensored Music Network Incorporated v. Universal Music Group Inc et al | 03/24/04 |
| 9th | California Central | 2:00-cv-00082-CBM-Mc | American DJ Supply v. Electro Mart, et al | 01/04/00 |
| 9th | California Central | 2:12-cv-08723-JGB-FFM | Deckers Outdoor Corporation v. Sears Holdings Corporation et al | 10/11/12 |
| 9th | California Central | 2:13-cv-02662-PSG-SS | Pinkberry Ventures Inc v. Pinkberry of Florida Inc et al | 04/16/13 |
| 9th | California Central | 2:08-cv-06779-VBF-SH | Nike, Inc. v. Calvin McCoun et al | 10/15/08 |
| 9th | California Central | 2:10-cv-02150-DMG-JC | Bail Busters, Inc. v. Andrew Amir I. Sterling et al | 03/24/10 |
| 9th | California Central | 2:10-cv-10036-JFW-AJW | Monster Cable Products, Inc. v. Colorado Wholesale, LLC et al | 12/29/10 |
| 9th | California Central | 2:03-cv-07989-JFW-SH | Disney Enterprises v. Permission Data LLC, et al | 11/05/03 |
| 9th | California Central | 2:12-cv-04240-GAF-DTB | Open Air Entertainment LLC v. CW Cases et al | 05/15/12 |
| 9th | California Central | 2:12-cv-00679-PA-E | Playsafe Recreational and Consulting Services LLC v. Play Safe Inspection LLC et al | 01/25/12 |
| 9th | California Central | 2:14-cv-04631-AB-AGR | Jaguar Land Rover Limited v. Santa Monica Rover, Inc. | 06/16/14 |
| 9th | California Central | 2:13-cv-00073-MWF-VBK | Paris Hilton et al v. Spectrum Cosmetics PE et al | 01/04/13 |

| Circuit | District | Case Number | Case Name | Date |
|---|---|---|---|---|
| 9th | California Central | 2:14-cv-07014-CAS-MRW | Forever 21, Inc. v. In & Out Fashion, Inc. et al | 09/09/14 |
| 9th | California Central | 2:02-cv-07214-AHM-EX | Fang Clothing Inc v. A & E Stores Inc, et al | 09/16/02 |
| 9th | California Central | 2:14-cv-09882-SJO-VBK | Christoper Gordon v. Digital Basement, LLC | 12/29/14 |
| 9th | California Central | 2:12-cv-06285-PSG-MRW | Xing An International Inc v. George R Chaby Inc et al | 07/20/12 |
| 9th | California Central | 2:01-cv-05196-MMM-RC | Mag Instrument Inc v. Partnership Mktg Grp, et al | 06/11/01 |
| 9th | California Central | 5:17-cv-00035-JVS-DFM | Phoenix Entertainment Partners, LLC v. Living S and G, Inc. | 01/10/17 |
| 9th | California Central | 2:05-cv-02572-ABC-RC | Microsoft Corporation v. Technology One Corp et al | 04/07/05 |
| 9th | California Central | 2:13-cv-03668-JFW-JC | Sponsorhouse Inc v. Hookit LLC | 05/22/13 |
| 9th | California Central | 2:04-cv-00233-ABC-RC | Microsoft Corporation v. Dandy Lion Corp et al | 01/14/04 |
| 9th | California Central | 2:14-cv-00710 | Devicom International Inc. v. Ramadan | 01/29/14 |
| 9th | California Central | 2:00-cv-05962-WMB-CT | C & C Imports Inc v. Traditional Imports, et al | 06/02/00 |
| 9th | California Central | 5:17-cv-00747-SP | Spiral Group v. Velox Motorsports LLC, et al | 04/19/17 |
| 9th | California Central | 2:05-cv-04325-RSWL-CW | Shop[4]Tech.com v. All Media Outlet Corporation et al | 06/15/05 |
| 9th | California Central | 2:13-cv-05869-FMO-AGR | American Automobile Association Inc v. Atlantis Towing et al | 08/12/13 |
| 9th | California Central | 2:11-cv-00469-SVW-AGR | Solid 21, Inc. v. Ulysse Nardin, USA Inc. et al | 01/14/11 |
| 9th | California Central | 2:05-cv-03600-AHM-JWJ | H-Bomb Films Inc et al v. Jim ONeal Distributing Inc et al | 05/13/05 |
| 9th | California Central | 2:14-cv-02858-JAK-MAN | Borden Co (PTE) Ltd et al v. Grandway Enterprises Inc et al | 04/14/14 |
| 9th | California Central | 2:03-cv-07844-PA-SHSX | Mattel Inc. v. Maisto Int'l Inc, et al | 10/31/03 |
| 9th | California Central | 2:09-cv-06471-AHM-FFM | Deckers Outdoor Corporation et al v. Dan Stelzer et al | 09/04/09 |
| 9th | California Central | 2:03-cv-01710-SVW-Mc | BMW of N America LLC, et al v. Family Auto | 03/11/03 |
| 9th | California Central | 2:11-cv-09568-JGB-MRW | Xen Inc v. Citrix Systems Inc | 11/17/11 |
| 9th | California Central | 2:06-cv-05353-GHK-JTL | Sikder Holdings Inc v. Koi Sushi and Roll et al | 08/24/06 |
| 9th | California Central | 2:07-cv-06086-R-JWJ | Mad Dogg Athletics, Inc. v. KHS, Inc. et al | 09/19/07 |
| 9th | California Central | 2:14-cv-08612-GHK-FFM | SevenFriday AG v. Ancon Watches Inc. et al | 11/06/14 |
| 9th | California Central | 2:02-cv-00701-DT-JWJ | Nike Inc v. Steven A Goldstein, et al | 01/24/02 |
| 9th | California Central | 2:08-cv-01117-GW-AJW | Funrise, Inc. et al v. Bhasin Enterprises, Inc. et al | 02/20/08 |
| 9th | California Central | 2:06-cv-02919-R-VBK | Sikder Holdings Inc v. Chris B Chon et al | 05/12/06 |
| 9th | California Central | 5:15-cv-00227-JGB-SP | Sky Billiards, Inc. v. SIGN4x et al | 02/05/15 |
| 9th | California Central | 2:13-cv-08458-ABC-CW | Academy of Motion Picture Arts and Sciences v. GoDaddy.com Inc | 11/15/13 |
| 9th | California Central | 2:11-cv-03002-SJO-JCG | Mr. Wizard Studios, Inc. v. Gotham Distributing Corporation et al | 04/08/11 |
| 9th | California Central | 2:04-cv-07978-RGK-E | Residential and Commercial Security Inc v. Noah Felice et al | 09/24/04 |
| 9th | California Central | 2:07-cv-05811-ODW-E | Guru Denim, Inc. v. Ben Pike et al | 09/06/07 |
| 9th | California Central | 2:14-cv-01835-JFW-MRW | Adultcon, Inc. v. 801 Entertainment LLC et al | 03/12/14 |
| 9th | California Central | 2:11-cv-04040-AHM-RZ | Investors Business Daily Inc v. Kim Lee Tong et al | 05/12/11 |
| 9th | California Central | 2:12-cv-07067-PSG-JC | San Antonio Winery Inc v. Anheuser-Busch LLC et al | 08/16/12 |
| 9th | California Central | 2:10-cv-03449-VBF-RC | Murad, Inc. v. Creative Nail Design, Inc. et al | 05/07/10 |
| 9th | California Central | 2:07-cv-00928-ABC-SH | 7 Eleven Inc v. American Multi Trade Inc | 02/08/07 |
| 9th | California Central | 2:08-cv-00188-DSF-JC | Nike, Inc. v. Shem Weissman et al | 01/11/08 |
| 9th | California Central | 2:13-cv-09221-SJO-FFM | Rolex Watch USA Inc v. Watch Empire LLC et al | 12/16/13 |
| 9th | California Central | 2:10-cv-00539-CJC-RNB | Stussy, Inc. v. DrJays.com et al | 01/26/10 |
| 9th | California Central | 2:02-cv-05515-CAS-RNB | RMED International v. Earth Pure Products, et al | 07/11/02 |
| 9th | California Central | 8:17-cv-00619-CJC-DFM | Allergan Inc v. Dermavita Limited Partnership et al | 04/05/17 |

| Circuit | District | Case Number | Case Name | Date |
|---|---|---|---|---|
| 9th | California Central | 2:06-cv-08120-R-AJW | Cigarflavors.com Inc v. Jeffrey Henderson et al | 12/19/06 |
| 9th | California Central | 8:05-cv-01142-CJC-RNB | Harlequin Enterprises Limited v. Ross Massbaum et al | 11/21/05 |
| 9th | California Central | 2:07-cv-03815-GHK-CW | Patagonia, Inc. v. Nolan Smith et al | 06/12/07 |
| 9th | California Central | 2:15-cv-06501-FMO-FFM | Poor Boy Productions, et al v. John Forgerty | 08/26/15 |
| 9th | California Central | 2:08-cv-02463-ABC-E | Verizon California Inc. et al v. Navigation Catalyst Systems, Inc. et al. | 04/15/08 |
| 9th | California Central | 2:08-cv-03900-RSWL-CW | Manley Toys, Ltd. v. Wham-O, Inc. | 06/13/08 |
| 9th | California Central | 2:15-cv-09779-BRO-AFM | Patagonia, Inc. v. Nolan Smith et al | 12/21/15 |
| 9th | California Central | 2:04-cv-08304-GHK-RNB | Accumax Auto Parts Inc et al v. Wetherill Associates Inc et al | 10/06/04 |
| 9th | California Central | 2:16-cv-03662-JAK-PLA | Farzin Madjidi v. Marjan Sarshar et al | 05/25/16 |
| 9th | California Central | 2:12-cv-07685-DSF-PJW | Coach Inc et al v. Himalayan Gifts et al | 09/07/12 |
| 9th | California Central | 2:11-cv-00712-GEB-EFB | Century 21 Real Estate LLC v. North State Properties, LLC et al | 03/15/11 |
| 9th | California Eastern | 2:12-cv-02927-MCE-KJN | American Furniture Warehouse Coporation v. American Furniture et al | 11/30/12 |
| 9th | California Northern | 3:04-cv-03187-EDL | First Franklin Financial Corporation v. Michigan Fidelity Acceptance Corporation | 08/05/04 |
| 9th | California Northern | 4:16-cv-03303-DMR | KRS Capital Partners v. United Southwest Mortgage Corporation, Inc. | 06/15/16 |
| 9th | California Northern | 3:00-cv-03025-MJJ | Phonespell LLC v. Rugh, et al | 08/23/00 |
| 9th | California Northern | 3:00-cv-04516-WHA | Wholelife, Inc. v. Pacific Spirit Corp | 12/04/00 |
| 9th | California Northern | 5:01-cv-21145-PVT | Board of Trustees of the Leland Stanford Junior Un v. Stanford Engineering and Testing Inc | 12/10/01 |
| 9th | California Northern | 3:09-cv-03661-MEJ | O.M. Inc. v. Aqui LLC et al | 08/10/09 |
| 9th | California Northern | 3:01-cv-03229-VRW | Ocular Sciences, Inc. v. JG Optical | 08/23/01 |
| 9th | California Northern | 4:01-cv-02672-DLJ | Mervyn's et al v. Factory 2-U Stores, Inc. | 07/13/01 |
| 9th | California Northern | 5:02-cv-03973-JF | Levi Strauss & Co. v. Seventy-Eight Internet Domain Names, More or Less | 08/16/02 |
| 9th | California Northern | 3:04-cv-01603-BZ | Husbands for Rent, Inc. v. Handy Husbands for Rent, Inc. | 04/26/04 |
| 9th | California Northern | 5:06-cv-07063-JW | WeeWorld, Inc. et al v. Nintendo of America Inc. et al | 11/13/06 |
| 9th | California Northern | 3:00-cv-01472-TEH | Tennis Corp America v. Chamberlin, et al | 04/27/00 |
| 9th | California Northern | 4:09-cv-00664-SBA | Intel Corporation v. Psion Teklogix Inc. et al | 02/13/09 |
| 9th | California Northern | 5:01-cv-20595-RMW | Sun Microsystems, Inc. v. Sun Consulting, Inc. | 06/27/01 |
| 9th | California Northern | 3:11-cv-04480-EDL | Twitter, Inc. v. Twittad, LLC | 09/08/11 |
| 9th | California Northern | 4:06-cv-05287-PJH | Forces of Nature Inc. v. Forcesofnature.name | 08/28/06 |
| 9th | California Northern | 3:14-cv-01007-EDL | Treasure Island Media, Inc. v. Smith | 03/04/14 |
| 9th | California Northern | 5:02-cv-00700-JF | OneChanne.net, Inc. v. Tumbleweed Communications Corp | 02/08/02 |
| 9th | California Northern | 3:04-cv-03654-WHA | Carmel Media Corporation v. Buydomains, LLC et al | 08/27/04 |
| 9th | California Northern | 3:03-cv-00925-EDL | H.R. Options, Inc. v. HR Options, Inc. | 03/03/03 |
| 9th | California Southern | 3:13-cv-00396-MMA-BLM | Renovation Realty, Inc. v. Esplanade | 02/19/13 |
| 9th | California Southern | 3:00-cv-01992-IEG-JAH | Aloha Surfboards Pty v. M Gil Shapes, et al | 10/05/00 |
| 9th | California Southern | 3:04-cv-00181-J-WMC | Armotech, et al v. Merchant Direct Inc, et al | 01/29/04 |
| 9th | California Southern | 3:14-cv-01235-JLS-JLB | Hana Modz, LLC v. Illvapes, LLC et al | 05/16/14 |
| 9th | California Southern | 3:03-cv-01879-LAB-JFS | Davis Trucking LLC, et al v. Fastrucking.com LLC, et al | 09/17/03 |
| 9th | California Southern | 3:12-cv-02998-JAH-BLM | Beyond Dental And Health, Inc. v. Thanh Thuy Dao Vo, et al | 12/17/12 |
| 9th | California Southern | 3:06-cv-00654-L-POR | Bell v. Good Sports Inc | 03/24/06 |
| 9th | California Southern | 3:03-cv-02275-R-RBB | Moose Inc v. Senor Fred LLC | 11/18/03 |
| 9th | California Southern | 3:09-cv-00443-BEN-BLM | Bizware Online Applications, Inc. v. My Webteam, Inc. et al | 03/06/09 |
| 10th | Colorado | 1:00-cv-00587-DBS | Jannusch, et al v. Gann, et al | 03/17/00 |

| Circuit | District | Case Number | Case Name | Date |
|---|---|---|---|---|
| 10th | Colorado | 1:01-cv-02459-MSK-PAC | Incline Software, LC v. Consulting First Inc, et al | 12/20/01 |
| 10th | Colorado | 1:05-cv-00929-EWN-OES | Popular, Inc. v. Del Rio et al | 05/20/05 |
| 2nd | Connecticut | 3:16-cv-00688-VAB | Simoniz, USA Inc. v. Dollar Shave Club, Inc. | 05/04/16 |
| 2nd | Connecticut | 3:00-cv-02038-SRU | Ultimate Nutrition v. General Nutrition Co, et al | 10/20/00 |
| 2nd | Connecticut | 3:14-cv-01318-MPS | Takamine Gakki Co., Ltd. v. KMC Music, Inc. et al | 09/11/14 |
| 2nd | Connecticut | 3:04-cv-02088-MRK | Conair Corp v. Kraft Foods Global Inc | 12/10/04 |
| 2nd | Connecticut | 3:02-cv-01290-PCD | Carvel Corporation v. CoolBrands Int'l Inc, et al | 07/26/02 |
| 2nd | Connecticut | 3:11-cv-01908-SRU | DAW Communications, LLC v. Colpi | 12/09/11 |
| 2nd | Connecticut | 1:09-cv-00802-GMS | Radlo Foods LLC v. Born Free Holdings Ltd. | 10/26/09 |
| 3rd | Deleware | 1:14-cv-00661-GMS | Khan v. GEO USA LLC | 05/23/14 |
| 3rd | Delaware | 1:15-cv-02188-ESH | WATKINS INCORPORATED v. MCCORMICK AND COMPANY, INCORPORATED | 12/16/15 |
| DC | District of Columbia | 1:12-cv-01425-ESH | SEKO WORLDWIDE, LLC v. SECURITY STORAGE COMPANY OF WASHINGTON | 08/28/12 |
| DC | District of Columbia | 8:05-cv-02317-SDM-EAJ | Oakley, Inc. v. Zil Enterprises, Inc. et al | 12/19/05 |
| 11th | Florida Middle | 8:12-cv-00449-MSS-TBM | Renew Life Formulas, Inc. v. Nordic Naturals, Inc. | 02/28/12 |
| 11th | Florida Middle | 2:16-cv-00449-SPC-CM | Phoenix Entertainment Partners, LLC v. Aguayo et al | 06/10/16 |
| 11th | Florida Middle | 8:16-cv-03014-CEH-AEP | Lifesaving Systems Corporation v. Aerial Machine & Tool Corporation | 10/25/16 |
| 11th | Florida Middle | 8:09-cv-00558-SDM-EAJ | Arr-Maz Products, L.P. v. Momar, Inc. | 03/25/09 |
| 11th | Florida Middle | 2:11-cv-00389-CEH-DNF | Slep-Tone Entertainment Corporation v. Conrad et al | 07/14/11 |
| 11th | Florida Middle | 6:09-cv-02044-MSS-GJK | Disney Enterprises, Inc. v. ABC Properties, LLC et al | 12/03/09 |
| 11th | Florida Middle | 8:10-cv-01963-RAL-EAJ | Aer-Flo Canvas Products, Inc. v. M. Putterman & Co., Inc. | 09/03/10 |
| 11th | Florida Middle | 6:11-cv-00668-GKS-DAB | The American Automobile Association, Inc. v. In Charge Marketing, Inc. et al | 04/22/11 |
| 11th | Florida Middle | 8:08-cv-00517-SDM-EAJ | American Honda Motor Co., Inc. v. J. Patton Automotive, Inc. et al | 03/19/08 |
| 11th | Florida Middle | 8:06-cv-00406-SCB-TGW | Oakley, Inc. v. Payal, Inc., et al | 03/10/06 |
| 11th | Florida Middle | 2:12-cv-00146-JES-SPC | Bonita Bay Properties, Inc. et al v. Bonita Bay Community Association, Inc. | 03/12/12 |
| 11th | Florida Middle | 8:07-cv-00085-JDW-EAJ | ValueForge, Inc. v. Florida Department of Management Services | 01/16/07 |
| 11th | Florida Middle | 8:04-cv-00946-SDM-EAJ | ATC Healthcare Serv v. Jarrett, et al | 04/27/04 |
| 11th | Florida Middle | 8:09-cv-02013-JSM-TBM | Coach Services, Inc. v. West Coast Sunglasses, Inc. et al | 10/05/09 |
| 11th | Florida Middle | 8:02-cv-01663-EAK | Chromatics, Inc. v. Epic Extrusion, Inc., et al | 09/13/02 |
| 11th | Florida Southern | 0:07-cv-61709-AJ | Auto Repairs Plus, Inc. v. AA Auto Repair and Instant Muffler, inc. et al | 11/26/07 |
| 11th | Florida Southern | 0:08-cv-61876-WPD | South Florida Tire Buyers, Inc. et al v. Taizhou Jullun Tire Co., LTD | 11/21/08 |
| 11th | Florida Southern | 1:16-cv-20907-FAM | BioCollections Worldwide, Inc. v. Seracare Life Sciences, Inc. | 03/11/16 |
| 11th | Florida Southern | 9:16-cv-80131-KAM | Living Color Enterprises, Inc. v. Nuggehalli | 01/25/16 |
| 11th | Florida Southern | 0:16-cv-61928-WJZ | Roor v. Pompano Service Station, LLC | 08/10/16 |
| 11th | Florida Southern | 1:13-cv-23375-RNS | Petruj Chemical Corp v. Jetro Restaurant Depot, LLC. | 09/18/13 |
| 11th | Florida Southern | 1:09-cv-22288-CMA | Promex, LLC v. Belmora, LLC et al | 08/03/09 |
| 11th | Florida Southern | 0:14-cv-62703-MGC | Louis Vuitton Malletier, S.A. v. 1vhandbags.com et al | 11/29/14 |
| 11th | Florida Southern | 1:07-cv-20274-CMA | Arocho et al v. Radford et al | 02/02/07 |
| 11th | Florida Southern | 9:12-cv-81051-RNS | Coach, Inc. et al v. Beauty to Go of Jupiter, Inc. et al | 09/27/12 |
| 11th | Florida Southern | 1:02-cv-23261-JLK | Carnes Frias Enriko v. Mi Sandwich Cubano, et al | 11/06/02 |
| 11th | Florida Southern | 1:04-cv-21237-JLK | AIR Productions Inc. v. Chemix Cosmedicals, et al | 05/25/04 |
| 11th | Florida Southern | 0:14-cv-61710-JIC | ABS-CBN CORPORATION et al v. PHNOY.COM et al | 07/26/14 |
| 11th | Florida Southern | 1:10-cv-21812-PCH | Coty Inc et al v. C Lenu, Inc et al | 06/03/10 |

| Circuit | District | Case Number | Case Name | Date |
|---|---|---|---|---|
| 11th | Florida Southern | 1:09-cv-21523-JLK | TracFone Wireless, Inc. v. Tropical Export, Inc. et al | 06/04/09 |
| 11th | Florida Southern | 1:09-cv-22164-ASG | Bank of America Corp. v. Banc America Auto Sales Corp. et al | 07/23/09 |
| 11th | Florida Southern | 1:13-cv-20707-JEM | Schaeffler Technologies AG & CO., KG v. Imex Service, Inc. | 02/27/13 |
| 11th | Florida Southern | 1:16-cv-24398-MGC | Waney v. 305 Concepts, LLC et al | 10/18/16 |
| 11th | Florida Southern | 1:01-cv-03237-JLK | Bellsouth, et al v. Vincent Da Fontoura, et al | 07/23/01 |
| 11th | Florida Southern | 1:03-cv-22326-AJ | John Paul Mitchell v. Int'l Commodity, et al | 09/02/03 |
| 11th | Florida Southern | 9:15-cv-80989-KAM | Sun Trading International, Inc. et al v. Good Chance Textile, Inc et al | 07/17/15 |
| 11th | Florida Southern | 1:09-cv-22157-AJ | Square One Debt Settlement, LLC v. Square 1 Financial, Inc. | 07/22/09 |
| 11th | Florida Southern | 1:06-cv-23112-MGC | Sears, PH.D. v. Zone At Home, Inc. et al | 12/28/06 |
| 11th | Florida Southern | 0:13-cv-62434-WJZ | Tiffany (NJ), LLC v. 2013tiffanycooutlet.com et al | 11/06/13 |
| 11th | Florida Southern | 0:12-cv-60454-KMW | 1-800-411-I.P. Holdings, LLC v. Total Health Care of Florida, Inc. et al | 03/12/12 |
| 11th | Florida Southern | 0:10-cv-62346-FAM | Bottega Veneta International, S.A.R.L. v. Zhou et al | 12/02/10 |
| 11th | Georgia Middle | 5:15-cv-00201-LJA | VICE MEDIA CANADA INC et al v. VIRTUE MARKETING LLC et al | 05/29/15 |
| 11th | Georgia Middle | 1:12-cv-00101-WLS | OVERHEAD DOOR CORPORATION v. BURGER | 06/28/12 |
| 11th | Georgia Middle | 3:07-cv-00105-CDL | Pennington Seed, Inc. et al v. Patch Products USA d/b/a Patch Perfect | 09/27/07 |
| 11th | Georgia Northern | 4:01-cv-00024-HLM | Glock, Inc. v. Unicorn Hobby Corp, et al | 02/02/01 |
| 11th | Georgia Northern | 1:02-cv-02817-JEC | Saks & Company, et al v. In Touch Designs, In | 10/16/02 |
| 11th | Georgia Northern | 1:02-cv-03359-CAP | Milliken & Company v. Unitex International | 12/13/02 |
| 11th | Georgia Northern | 1:02-cv-02636-ODE | Kidsdoctor, LLC v. Holmes Group, Inc. | 09/25/02 |
| 11th | Georgia Northern | 1:02-cv-01583-JOF | Bellsouth Intellectu v. Bell USA, Inc., et al | 06/07/02 |
| 11th | Georgia Northern | 1:08-cv-02010-TWT | The Coca-Cola Company v. Baig et al | 06/12/08 |
| 11th | Georgia Northern | 1:01-cv-03093-JOF | Days Inn Worldwide v. Coastal Investment, et al | 11/19/01 |
| 11th | Georgia Northern | 3:14-cv-00140-TCB | Swamp Dust, LLC v. Cajun Wholesale Distributing, Inc. et al | 09/02/14 |
| 11th | Georgia Southern | 6:02-cv-00124-BAE | National Automotive v. University Auto, et al | 11/04/02 |
| 11th | Georgia Southern | 4:06-cv-00014-BAE | The Varsity, Inc. v. The Junior Varsity of the South, Inc. et al | 01/20/06 |
| 9th | Hawaii | 1:08-cv-00164-SOM-KSC | Berg et al v. Webb Company et al | 04/10/08 |
| 9th | Idaho | 1:02-cv-00214-EJL | Boise Cascade Corp v. CertainTeed Corp | 05/10/02 |
| 7th | Illinois Central | 1:15-cv-01010-MMM-JEH | Slep-Tone Entertainment Corp. v. McCoy | 01/06/15 |
| 7th | Illinois Northern | 1:09-cv-03583 | Biomist, Inc. v. 1 Priority Biocidal, LLC | 06/12/09 |
| 7th | Illinois Northern | 1:06-cv-03279 | McKillip Industries Inc v. Integrated Label Corp | 06/15/06 |
| 7th | Illinois Northern | 1:00-cv-01576 | Dental Store Ltd v. Edentalstore Inc | 03/15/00 |
| 7th | Illinois Northern | 1:16-cv-10029 | Stanley Black & Decker, Inc. et al v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 10/25/16 |
| 7th | Illinois Northern | 1:06-cv-06310 | Custom Accessories, Inc. v. Bell Sports, Inc. | 11/17/06 |
| 7th | Illinois Northern | 1:04-cv-07509 | Bab Systems Inc, et al v. Kerf, et al | 11/19/04 |
| 7th | Illinois Northern | 1:13-cv-04213 | Oakley, Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" and Does 1-100 | 06/06/13 |
| 7th | Illinois Northern | 1:02-cv-04468 | Atkins Nutritionals, et al v. Shop Amer USA LLC, et al | 06/21/02 |
| 7th | Illinois Northern | 1:00-cv-07410 | Applica Consumer, et al v. Lakewood Eng & Mfr, et al | 11/22/00 |
| 7th | Illinois Northern | 1:01-cv-00961 | Chgo Franchise Syst v. Woodin Ent Ltd, et al | 02/12/01 |
| 7th | Illinois Northern | 1:06-cv-01032 | Richmond v. National Institute of Certified Estate Planners, Inc. et al | 02/24/06 |
| 7th | Illinois Northern | 1:07-cv-02054 | Sikder Holdings, Inc. et al v. R & B Resturant Group, Ltd. et al | 04/13/07 |
| 7th | Illinois Northern | 1:01-cv-02208 | Vlg of Norridge v. Axen | 03/28/01 |
| 7th | Illinois Northern | 1:02-cv-09328 | Liners Direct Inc v. Re Bath LLC | 12/23/02 |

| Circuit | District | Case Number | Case Name | Date |
|---|---|---|---|---|
| 7th | Illinois Northern | 1:16-cv-02866 | Freedom Solutions Group, L.L.C. v. XREF Software Solutions North America Incorporated et al | 03/04/16 |
| 7th | Illinois Northern | 1:13-cv-00780 | Kraft Foods Group Brands LLC v. Cracker Barrel Old Country Store, Inc. et al | 01/31/13 |
| 7th | Illinois Northern | 1:06-cv-02168 | Sanford, L.P. v. Economy Pencil Company, Incorporated | 04/18/06 |
| 7th | Illinois Northern | 1:16-cv-05068 | Canada Goose Inc. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 05/09/16 |
| 7th | Illinois Northern | 1:08-cv-01968 | Benevolent and Protective Order of Elks of the United States of America v. Benevolent and Protective Order of 04/07/08 | |
| 7th | Illinois Northern | 1:16-cv-02572 | Levi Strauss & Co. v. The Partnerships and Unincorporated Associations Identified on Schedule "A" | 02/25/16 |
| 7th | Illinois Northern | 1:13-cv-08686 | Corcamore LLC v. Sprout Healthy Vending LLC et al | 12/05/13 |
| 7th | Illinois Northern | 1:15-cv-03779 | Sauropod Studio Inc./Studio Sauropode Inc. v. Storm8, Inc. | 04/29/15 |
| 7th | Illinois Northern | 1:01-cv-05684 | Rush Beverage Co Inc v. S Beach Beverage Co, et al | 07/23/01 |
| 7th | Indiana Northern | 3:02-cv-00511-RLM-CAN | AM General Sales, et al v. John Crump Auto, et al | 07/19/02 |
| 7th | Indiana Northern | 1:10-cv-00219-PPS-RBC | Sweetwater Sound Inc v. J2 Electronics Group Ltd | 07/07/10 |
| 7th | Indiana Northern | 3:05-cv-00232-AS-CAN | Playmaker RV Inc v. Fleetwood Enterprises Inc | 04/19/05 |
| 7th | Indiana Southern | 1:09-cv-00317-SEB-DML | REAL WATERSPORTS, INC. v. LEWIS | 03/13/09 |
| 7th | Indiana Southern | 1:02-cv-01983-LJM-WTL | VOLKSWAGEN AKTIENGESELLSCHAFT et al v. GRANDRICH CORPORATION | 12/23/02 |
| 7th | Indiana Southern | 1:12-cv-00862-WTL-DML | CENTURY 21 v. REALTY GROUP et al | 06/21/12 |
| 7th | Indiana Southern | 1:02-cv-01175-SEB-VSS | CLAAS OF AMERICA, INC. v. BOURDEAU BROS., INC. | 07/30/02 |
| 7th | Indiana Southern | 1:09-cv-01527-WTL-JMS | JUST BORN, INC. v. SUR LA TABLE, INC. et al | 12/15/09 |
| 8th | Iowa Northern | 1:08-cv-00111-LRR | Hunter's Specialties, Inc v. Bear Archery, Inc | 09/09/08 |
| 8th | Iowa Northern | 1:07-cv-00006-EJM | Field Logic, Inc v. Garrett Corporation | 01/16/07 |
| 8th | Iowa Southern | 4:01-cv-10330-REL | Iowa Title Company v. First Nebraska Title | 05/29/01 |
| 8th | Iowa Southern | 4:10-cv-00181-JEG-CFB | Outcomes Pharmaceutical Health Care, L.C. v. Outcomes Health Information Solutions, LLC et al | 04/21/10 |
| 8th | Iowa Southern | 4:09-cv-00510-REL-RAW | Coach, Inc. v. LA LA Handbags Inc | 12/14/09 |
| 10th | Kansas | 2:10-cv-02441-KHV-KGG | King v. Wal-Mart Stores, Inc. et al | 08/06/10 |
| 10th | Kansas | 2:03-cv-02640-KHV-DJW | Leopoldstadt Inc v. Domain Active Pty LTD | 12/16/03 |
| 10th | Kansas | 2:05-cv-02521-JWL-GLR | Anytime Fitness, Inc v. Spooner et al | 12/12/05 |
| 6th | Kentucky Western | 3:09-cv-00856-CRS | Long John Silver's, Inc. et al v. Sazna, LLC et al | 10/22/09 |
| 5th | Louisiana Eastern | 2:11-cv-01550-JTM-DEK | Smoothie King Franchises, Inc. v. J. Clark Downtown, LLC et al | 07/01/11 |
| 5th | Louisiana Eastern | 2:11-cv-03090-SM-SS | LRSBR, LLC v. TWTB, INC et al | 12/16/11 |
| 5th | Louisiana Eastern | 2:01-cv-01961-MLCF | Brunswick Corp v. Performance Intl | 06/27/01 |
| 5th | Louisiana Eastern | 2:11-cv-02617-KDE-KWR | Electronic Creations Corp. v. GoAuto, L.L.C. | 10/18/11 |
| 5th | Louisiana Eastern | 2:04-cv-00645-MLCF | Iron Horse Saloon v. Club Silky Inc, et al | 03/05/04 |
| 5th | Louisiana Middle | 3:04-cv-00537-JJB-CN | Amicus Mutual Ins Co v. Amica Mutual Ins Co | 08/02/04 |
| 5th | Louisiana Western | 6:00-cv-01263-RTH-MEM | Gable, et al v. R J Reynolds Tob Co, et al | 05/26/00 |
| 5th | Louisiana Western | 6:14-cv-02395-RFD-CMH | Krispy Krunchy Foods L L C v. Cajun Works Inc, et al | 07/30/14 |
| 4th | Maryland | 8:03-cv-00905-AW | Jerry's Systems, Inc. v. J S Chen, Inc. et al | 03/28/03 |
| 4th | Maryland | 1:07-cv-01100-MJG | McCormick & Company, Inc. v. Weatherchem Corporation | 04/30/07 |
| 4th | Maryland | 1:16-cv-03083-CCB | Gibson Brands Inc v. George Anthony Leicht | 09/07/16 |
| 1st | Massachusetts | 1:09-cv-10394-NMG | United Air Lines, Inc. v. Allen et al | 03/13/09 |
| 1st | Massachusetts | 3:11-cv-30114-MAP | Matcal, Inc. v. Wings Over Providence, LLC et al | 04/28/11 |
| 1st | Massachusetts | 1:11-cv-10273-NMG | Curriculum Associates, Inc. v. Creative Curriculum Associates Co. | 02/17/11 |
| 1st | Massachusetts | 1:11-cv-10050-DPW | Wow What Savings, LLC v. America Online, Inc. | 01/10/11 |
| 1st | Massachusetts | 1:11-cv-10861-WGY | EMC Corporation et al v. Technology Transfer Inc. | 05/14/11 |

| Circuit | District | Case Number | Case Name | Date |
|---|---|---|---|---|
| 1st | Massachusetts | 1:15-cv-10322-DPW | Tran et al v. Nguyen et al | 02/11/15 |
| 1st | Massachusetts | 1:02-cv-11976-RGS | Centagenetix, Inc. v. Cenegenics, LLC. | 10/07/02 |
| 1st | Massachusetts | 1:11-cv-10453-RGS | Honey Dew Associates, Inc. v. JSJE, LLC et al | 03/16/11 |
| 1st | Massachusetts | 1:00-cv-12058-RWZ | Legal Sea Foods,Inc v. Coastal Sea Foods,, et al | 10/05/00 |
| 6th | Michigan Eastern | 2:04-cv-73714-ADT-RSW | Ford Motor Company v. Yow Guan Electric Company, Limited et al | 09/23/04 |
| 6th | Michigan Eastern | 2:07-cv-10842-DML-DAS | Checkers Drive-In Restaurants, Incorporated v. Avis and Terry, Incorporated et al | 02/26/07 |
| 6th | Michigan Eastern | 2:05-cv-70982-DPH-WC | Nolan L. L. C. v. EZ Moving and Storage West, Incorporated | 03/14/05 |
| 6th | Michigan Western | 1:00-cv-00054-GJQ | Quixtar Investments v. Motto Enterprise, et al | 01/21/00 |
| 6th | Michigan Western | 1:00-cv-00200-WAM | Quixtar Investments v. Solitary Enterprises, et al | 03/22/00 |
| 6th | Michigan Western | 1:00-cv-00628-RHB | Green Globe Ind, et al v. Hensley, et al | 08/21/00 |
| 8th | Minnesota | 0:03-cv-05764-JNE-JSM | Holland USA, Inc. v. Siegel | 10/28/03 |
| 8th | Minnesota | 0:04-cv-03421-JRT-FLN | Brandtjen & Kluge Inc. v. Weidhaas Group Corp. | 07/27/04 |
| 8th | Minnesota | 0:01-cv-00240-JRT-FLN | Cenex Harvest States v. Custom Canopy, Inc. | 02/08/01 |
| 8th | Minnesota | 0:11-cv-03028-PJS-JJK | Delavan Ag Pumps, Inc. v. Aquatec International, Inc. et al | 10/14/11 |
| 8th | Minnesota | 0:14-cv-00183-DWF-JSM | Advanced Practice Solutions, L.L.C. v. ADVANCEDPRACTICE.COM, LLC | 01/17/14 |
| 8th | Minnesota | 0:04-cv-01498-DWF-SRN | American Diary Queen Corporation v. Delmarve Food Ventures, Inc. et al | 04/08/04 |
| 8th | Minnesota | 0:14-cv-03994-PAM-FLN | Owens v. National Football League et al | 09/26/14 |
| 8th | Minnesota | 0:06-cv-01519-DSD-JJG | Select Comfort Corporation v. Serta, Inc. | 04/21/06 |
| 8th | Minnesota | 0:17-cv-01656-DWF-FLN | Authenticity Consulting, LLC v. Authenticity Consulting, LLC et al | 05/18/17 |
| 8th | Minnesota | 0:14-cv-03949-PAM-FLN | Staggers v. National Football League et al | 09/25/14 |
| 8th | Minnesota | 0:14-cv-03795-PAM-FLN | Hodge v. National Football League et al | 09/24/14 |
| 8th | Minnesota | 0:08-cv-05193-DSD-FLN | Source Technology Biologicals, Inc. v. Biosafe Systems, LLC | 09/16/08 |
| 8th | Minnesota | 0:14-cv-04700-PAM-FLN | Culp et al v. NFL Productions LLC et al | 11/10/14 |
| 8th | Minnesota | 0:04-cv-01561-DWF-SRN | St Mary Press of Minnesota v. DeVore & Sons, Inc. et al | 04/13/04 |
| 8th | Minnesota | 0:03-cv-04880-MJD-RLE | Yellow Pages Int Med v. Birch Publications, et al | 08/08/03 |
| 5th | Mississippi Northern | 4:04-cv-00220-WAP-EMB | Hitti, et al v. Milwaukee Electric | 08/02/04 |
| 5th | Mississippi Southern | 1:04-cv-00540-WJG | Trace of Lace, Ltd. v. BellSouth | 05/27/04 |
| 8th | Missouri Eastern | 2:10-cv-01544-UNA | COACH, INC. et al v. DIDI'S AND GIGI'S PURSE STRINGS 'N THINGS et al | 08/19/10 |
| 8th | Missouri Eastern | 2:02-cv-00340-CDP | SW Bell Internet v. Charter Comm Inc. | 03/07/02 |
| 8th | Missouri Eastern | 2:10-cv-00860-CEJ | Furminator, Inc. v. Sharkshnas et al | 05/11/10 |
| 8th | Missouri Eastern | 4:10-cv-01518-MLM | Stefanina's Pizzeria and Restaurant, Inc. v. Gannon and Raeman Corporation | 08/17/10 |
| 8th | Missouri Western | 4:02-cv-01191-SOW | Binney & Smith Properties, Inc. v. Tradewind Products, Inc. | 12/20/02 |
| 8th | Missouri Western | 4:16-cv-00755-SRB | Meissner v. Erickson | 07/08/16 |
| 8th | Missouri Western | 4:07-cv-00077-ODS | Spectrum Health Foundation, Inc. v. Spectrum Health Services, Inc. | 01/29/07 |
| 9th | Montana | 9:00-cv-00134-DWM | Sleep Country USA v. Heggen | 07/26/00 |
| 9th | Nevada | 2:08-cv-01697-JCM-LRL | World Market Center Venture, LLC v. Whois Privacy Protection Service, Inc. | 12/03/08 |
| 9th | Nevada | 2:06-cv-00602-JCM-PAL | Bellagio, LLC v. Bellagio Design Gallery | 05/16/06 |
| 9th | Nevada | 2:00-cv-00002-RLH-RJJ | VILLA HOLDING, LLC V. VILLA PIZZA, INC., ET AL., | 01/03/00 |
| 9th | Nevada | 2:14-cv-00093-JCM-GWF | Platypus Wear, Inc. v. BB Buggies, Inc. | 01/17/14 |
| 9th | Nevada | 2:00-cv-00359-JBR-LRL | KONAMI CO., LTD., ET AL., V. DOUGLAS B. BEAVERS, ETC., | 03/21/00 |
| 9th | Nevada | 2:04-cv-00401-DAE-GWF | Remington Arms Company, Inc. v. Parker Bros. Makers, Inc. et al. | 04/02/04 |
| 9th | Nevada | 2:06-cv-01549-RLH-LRL | World Market Center Venture, LLC v. World Trade Centers Association, Inc. | 11/30/06 |

| Circuit | District | Case Number | Case Name | Date |
|---|---|---|---|---|
| 9th | Nevada | 2:11-cv-00629-PMP-CWH | Burlesque Hall of Fame, Inc. v. Frederic Apcar Productions, LLC et al | 04/22/11 |
| 9th | Nevada | 2:07-cv-01573-KJD-PAL | MGM Mirage Operations, Inc. v. Luxorhotelandcasino.com, et al., | 11/26/07 |
| 9th | Nevada | 2:12-cv-01078-GMN-RJJ | Sin City Motorsports, Inc. v. Kohl's Corporation et al | 06/22/12 |
| 9th | Nevada | 2:16-cv-02206-JCM-GWF | Pathak v. Knigin et al | 09/19/16 |
| 9th | Nevada | 3:08-cv-00232-BES-VPC | Merchandising, Inc vs Various John Does, et al | 05/01/08 |
| 9th | Nevada | 3:10-cv-00703-RCJ-RAM | DOE v. Walt Disney Co. | 11/09/10 |
| 9th | Nevada | 2:04-cv-00443-PMP-GWF | Mandalay Resort Group v. 55 Degrees, LLC | 04/09/04 |
| 9th | Nevada | 2:16-cv-01636-RFB-CWH | Boston Dental Group, LLC v. Affordable Care, LLC | 07/12/16 |
| 3rd | New Jersey | 2:15-cv-00278-WHW-CLW | Crayola Properties, Inc. et al v. Alex Toys LLC | 01/14/15 |
| 3rd | New Jersey | 2:10-cv-01073-KSH-PS | AMERICAN LIMOUSINE, INC. v. SAED et al | 03/03/10 |
| 3rd | New Jersey | 1:04-cv-00628-FLW-AMD | DUNKIN' DONUTS INCORPORATED v. KAVMEL, INC. et al | 02/17/04 |
| 3rd | New Jersey | 2:13-cv-03261-CCC-MF | COACH, INC. et al v. QUISQUEYA AGENCY INCORPORATED et al | 05/23/13 |
| 3rd | New Jersey | 3:08-cv-04246-AET-DEA | AMERICAN AUTOMOBILE ASSOCIATION v. CFO OPTICAL GROUP, INC. | 08/21/08 |
| 3rd | New Jersey | 2:04-cv-00435-WHW-SDW | CENTURY 21 REAL ESTATE CORPORATION v. BAYWAY REALTY INC et al | 02/04/04 |
| 3rd | New Jersey | 2:02-cv-00167-WGB | AMERICA ONLINE, INC. v. GO2NORTH.COM, INC., et al | 01/14/02 |
| 3rd | New Jersey | 3:06-cv-00673-FLW-TJB | VONAGE MARKETING INC. v. VONAGE AMERICA INC. et al | 02/09/06 |
| 3rd | New Jersey | 2:15-cv-07199-MCA-LDW | ADIR CORP. et al v. JDC SUPPLIES | 09/30/15 |
| 3rd | New Jersey | 2:04-cv-01263-HAA-GDH | RINGFEDER CORPORATION v. LOVEJOY INC | 03/17/04 |
| 3rd | New Jersey | 1:04-cv-02916-FLW-AMD | CRUZ et al v. VENTURA ENTERTAINMENT, LLC et al | 06/22/04 |
| 2nd | New York Eastern | 2:02-cv-03639-SIF-MLO | Novell, Inc. v. Crescent Computer & Software, Inc. et al | 06/21/02 |
| 2nd | New York Eastern | 1:06-cv-04085-FB-VVP | BMW of North America, LLC et al v. Planet Automall, Inc. | 08/18/06 |
| 2nd | New York Eastern | 1:15-cv-05010-RML | Battery On The Go, Inc. v. DGL Group Ltd. et al | 08/26/15 |
| 2nd | New York Eastern | 1:11-cv-04022-BMC | Moroccanoil, Inc. v. Raindew Pharmacies, Ltd. et al | 08/19/11 |
| 2nd | New York Eastern | 2:01-cv-06239-LDW-WDW | 1800-flowers.com,Inc, et al v. McMillan, et al | 09/20/01 |
| 2nd | New York Eastern | 2:16-cv-02190-SJF-ARL | The Stables Toy Mart and Garden Center Inc. v. JCNSL LLC et al | 05/02/16 |
| 2nd | New York Eastern | 1:15-cv-05357-BMC | Sream Inc. v. Bayside Supply Inc. et al | 09/16/15 |
| 2nd | New York Eastern | 1:15-cv-05857-FB-RLM | Vaad Hakashrus Crown Heights, Inc. v. Braun et al | 10/12/15 |
| 2nd | New York Eastern | 2:13-cv-05817-JS-WDW | Safeguard Marketing Corp. v. Independent Living Aids, LLC | 10/23/13 |
| 2nd | New York Eastern | 2:17-cv-01525-ADS-SIL | Nautilus, Inc. v. Sport Measurement Group, LLC et al | 03/17/17 |
| 2nd | New York Eastern | 1:15-cv-04681-WFK-RML | Sprint Solutions, Inc. et al v. Sam et al | 08/10/15 |
| 2nd | New York Eastern | 1:15-cv-06167-PKC-SMG | Sream Inc., et al. v. Brooklyn Smoke Shop Inc., et al. | 10/27/15 |
| 2nd | New York Eastern | 2:05-cv-06039-DRH-ETB | Paul's Nursery, Landscaping & Garden Center, Inc. v. Usak et al | 12/27/05 |
| 2nd | New York Eastern | 1:04-cv-04502-ARR-RLM | Chrome Hearts, Inc. v. Huang | 10/20/04 |
| 2nd | New York Eastern | 2:15-cv-03242-JG-SMG | Phoenix Entertainment Partners, LLC v. Sisco | 06/04/15 |
| 2nd | New York Eastern | 2:05-cv-01913-DRH-JO | Toothless Whale, Inc. v. Robert Pollifrone et al | 04/19/05 |
| 2nd | New York Northern | 1:03-cv-00976-GLS-DRH | NXIVM Corporation, et al v. The Ross Institute, et al | 08/06/03 |
| 2nd | New York Northern | 7:15-cv-00939-DNH-ATB | Car-Freshner Corporation et al v. Noorani Trading, Inc. | 08/03/15 |
| 2nd | New York Southern | 1:07-cv-02986-DC | Mattel, Inc. v. Abram | 04/13/07 |
| 2nd | New York Southern | 1:10-cv-08830-PGG | Guggenheim Capital, LLC et al v. Toumei et al | 11/22/10 |
| 2nd | New York Southern | 1:16-cv-03147-JGK | Darragh v. Arrington | 04/27/16 |
| 2nd | New York Southern | 1:01-cv-09099-DC | National Association v. Team Best Corp. | 10/12/01 |
| 2nd | New York Southern | 1:00-cv-04897-LAK | Int'l Gemmological v. Independent Gem. | 07/05/00 |

| Circuit | District | Case Number | Case Name | Date |
|---|---|---|---|---|
| 2nd | New York Southern | 1:05-cv-06383-RJH | U.S.A. Famous Original Ray's Licensing Corp. v. Famous Ray's New York et al | 07/13/05 |
| 2nd | New York Southern | 1:01-cv-00424-VM-MHD | WE Media Inc. v. Cablevision Systems, et al | 01/19/01 |
| 2nd | New York Southern | 1:15-cv-05856-TPG-SN | Michael Kors, L.L.C. V. Mid Center Equities Associates, L.L.C., et al | 07/27/15 |
| 2nd | New York Southern | 1:03-cv-09170-WHP | E. Mishan & Sons v. TV Products USA | 11/19/03 |
| 2nd | New York Southern | 1:06-cv-04281-JSR | Falls Media LLC v. Zobmondo!! Entertainment LLC | 06/07/06 |
| 2nd | New York Southern | 1:00-cv-04796-MGC | Bates Worldwide v. RPMC, Inc. | 06/28/00 |
| 2nd | New York Southern | 1:13-cv-04481-NRB | Signature Fencing and Flooring Systems, LLC v. Menard, Inc. | 06/27/13 |
| 2nd | New York Southern | 1:03-cv-10183-BSJ-FM | Roche-Bobois U.S.A., Ltd v. Excelsior Designs, Inc. | 12/23/03 |
| 2nd | New York Southern | 1:14-cv-09856-KBF | F. Tv Ltd. et al v. Bell Media Inc. | 12/12/14 |
| 2nd | New York Southern | 1:09-cv-06546-NRB | 24-Seven International LLC v. EWS Incentives, Inc. et al | 07/23/09 |
| 2nd | New York Southern | 1:09-cv-07689-LTS | Luxo AS v. The Walt Disney Company et al | 09/03/09 |
| 2nd | New York Southern | 1:02-cv-02115-SHS-AJP | Sector, Inc. v. Sector Data, L.L.C. | 03/15/02 |
| 2nd | New York Southern | 1:00-cv-04603-RCC | Mattel, Inc. v. bangkokbarbiegirl, et al | 06/22/00 |
| 2nd | New York Southern | 1:14-cv-09535-KMW | Global Brand Holdings, LLC v. Advanced Beauty, Inc. | 12/03/14 |
| 2nd | New York Southern | 1:10-cv-08325-VM | Coach, Inc. et al v. Big Boys Tattoo Piercing et al | 11/04/10 |
| 2nd | New York Southern | 1:01-cv-08179-JSM | Sulton v. Ashley, et al | 08/30/01 |
| 2nd | New York Southern | 1:05-cv-00662-GEL | American Home Mortgage Corp., v. Bachman et al | 01/19/05 |
| 2nd | New York Southern | 1:16-cv-01072-VM | Moose Toys Pty LTD et al v. Creative Kids Far East Inc. et al | 02/11/16 |
| 2nd | New York Southern | 1:03-cv-01675-UA-KNF | Phillip Morris USA, et al v. Santos, et al | 03/11/03 |
| 2nd | New York Southern | 1:02-cv-03368-HB | Legent International, et al v. Innovo Group, Inc. | 05/01/02 |
| 2nd | New York Southern | 1:04-cv-02542-PKC | Kayser-Roth Corporation v. Sara Lee Corporation | 04/01/04 |
| 2nd | New York Southern | 1:01-cv-07207-KMW | Valex Security, Inc. v. Simat USA, Inc. | 08/03/01 |
| 2nd | New York Southern | 1:04-cv-08146-GEL | Founders Equity Inc. v. Founders Equity Group, Inc. | 10/15/04 |
| 2nd | New York Southern | 1:17-cv-02996-PGG | Crestwood Capital Management, L.P. v. Crestwood Capital Services, Inc. | 04/25/17 |
| 2nd | New York Southern | 1:14-cv-00907-PGG | Allmax Nutrition Inc. et al v. Tribravus Enterprises, L.L.C. | 02/11/14 |
| 2nd | New York Southern | 1:09-cv-10536-BSJ-RLE | Knoll, Inc. v. Mod Lines By Design, LLC | 12/29/09 |
| 2nd | New York Southern | 1:00-cv-02274-AKH | Caterpillar Inc., et al v. Madison Sales Inc., et al | 03/24/00 |
| 2nd | New York Southern | 1:05-cv-04036-PKC | True & Dorin Medical Group, P.C. et al v. Leavitt Medical Associates, P.A. et al | 04/21/05 |
| 2nd | New York Southern | 1:12-cv-05423-LAP | Audemars Piguet Holding S.A. et al v. Swiss Watch International, Inc. et al | 07/13/12 |
| 2nd | New York Southern | 1:07-cv-03610-RWS | Burkina Wear, Inc. v. Campagnolo, S.R.L. | 05/07/07 |
| 2nd | New York Southern | 1:06-cv-04917-SAS | A.V. Denim, Inc. v. Joyce Collection, Inc. | 06/26/06 |
| 2nd | New York Southern | 1:11-cv-04162-PAC | E. Wightman & Co. v. Woodson | 06/17/11 |
| 2nd | New York Southern | 1:05-cv-00550-JTE | Fizogen Precision Technologies, Inc. et al v. Nxcare, Inc. | 08/05/05 |
| 2nd | New York Western | 1:06-cv-00612-WMS-HBS | Umbra LLC v. Home Depot Inc. | 09/12/06 |
| 4th | North Carolina Eastern | 5:07-cv-00267-BO | Medical Edge Healthcare Group, Inc. et al v. Medicaledge Healthcare, Inc. | 07/16/07 |
| 4th | North Carolina Eastern | 4:09-cv-00136-BO | Hurricanes Hockey Limited Partnership v. Banks, et al | 08/07/09 |
| 4th | North Carolina Eastern | 5:08-cv-00250-H | Terraserver.com, Inc. v. Microsoft Corporation, a Washington corporation et al | 05/02/08 |
| 4th | North Carolina Eastern | 5:01-cv-00163-BO | Latham Entertainment v. Trilogy Entertainmen, et al | 02/22/01 |
| 4th | North Carolina Middle | 1:13-cv-00381-JAB-JEP | DAZZLE UP, LLC v. LML INVESTMENTS, LLC | 05/03/13 |
| 4th | North Carolina Western | 3:02-cv-00191-RLV-HM | Core Prop Inc v. Core Network Inc | 05/09/02 |
| 6th | Ohio Northern | 5:10-cv-01121-JRA | IPEX Branding, Inc. v. International Polymers Corporation d/b/a IPEX Specialty Products, Inc. | 05/18/10 |
| 6th | Ohio Northern | 3:10-cv-00039-JGC | Taco Tavern, LLC v. An Mynt Toledo, LLC et al | 01/08/10 |

| Circuit | District | Case Number | Case Name | Date |
|---|---|---|---|---|
| 6th | Ohio Northern | 5:14-cv-01386-SL | Hygenic Corporation v. Power Systems, Inc. | 06/24/14 |
| 6th | Ohio Northern | 1:13-cv-00927-DCN | Liberty Petroleum, LLC v. MKS Holdings, LLC | 04/25/13 |
| 6th | Ohio Northern | 1:09-cv-01842-PAG | Thompson v. Electronic Arts Inc. | 08/06/09 |
| 6th | Ohio Northern | 1:08-cv-00691-DAP | Phenomenon Licensing v. MySpace Inc. | 03/20/08 |
| 6th | Ohio Northern | 3:10-cv-00440-JZ | Suncor Energy, Inc. v. Shrader Tire and Oil, Inc. | 03/02/10 |
| 6th | Ohio Southern | 1:14-cv-00789-SSB-KLL | totes Isotoner Corporation v. J.C. Penney Corporation, Inc. et al | 10/07/14 |
| 6th | Ohio Southern | 3:09-cv-00124-TMR | Huffy Corporation v. Raleigh America, Inc. | 03/30/09 |
| 6th | Ohio Southern | 2:13-cv-00578-ALM-TPK | Nationwide Mutual Insurance Company v. Kiehn | 06/18/13 |
| 6th | Ohio Southern | 1:07-cv-00225-MRB | Mamar, Inc. v. Hoffman et al | 03/21/07 |
| 6th | Ohio Southern | 1:12-cv-00950-SJD | Malabar Bay, LLC v. Ballard Designs, Inc. | 12/10/12 |
| 10th | Oklahoma Northern | 4:01-cv-00569-JHP-saj | W C Bradley Zebco v. South Bend Sporting | 07/31/01 |
| 10th | Oklahoma Northern | 4:17-cv-00015-JED-FHM | JNK Holdings LLC v. Te Kei's LLC | 01/11/17 |
| 10th | Oklahoma Western | 5:11-cv-00059-F | Factory Direct Inc v. Anatomic Global Inc et al | 01/18/11 |
| 10th | Oklahoma Western | 5:01-cv-01127-L | Rexair Inc v. Dressler | 07/18/01 |
| 9th | Oregon | 3:15-cv-01412-BR | adidas America, Inc. et al v. Sears Holdings Corporation et al | 07/28/15 |
| 9th | Oregon | 3:05-cv-00923-PK | Treat, Inc. v. Dessert Beauty | 06/23/05 |
| 9th | Oregon | 3:08-cv-00128-HU | Construction Equipment Company v. Greystone Inc | 01/30/08 |
| 9th | Oregon | 3:01-cv-01721-BR | Adidas America, Inc et al v. Romeo & Juliette, Inc et al | 11/29/01 |
| 9th | Oregon | 3:12-cv-00196-SI | Sportsgrants, Inc. v. Crossfit, Inc. et al | 02/03/12 |
| 3rd | Pennsylvania Eastern | 2:10-cv-06848-LP | AMI ENTERTAINMENT NETWORK, INC. v. MTV NETWORKS et al | 11/22/10 |
| 3rd | Pennsylvania Eastern | 2:15-cv-02104-LFR | LUKOIL NORTH AMERICA, LLC v. ATLANTIS PETROLEUM, LLC et al | 04/17/15 |
| 3rd | Pennsylvania Eastern | 2:09-cv-02871-JS | ASCENTIVE, LLC v. GOOGLE, INC. | 06/25/09 |
| 3rd | Pennsylvania Eastern | 2:11-cv-05724-TON | UNITED STATES OLYMPIC COMMITTEE v. OLYMPIC MOTORS INC. | 09/13/11 |
| 3rd | Pennsylvania Eastern | 2:01-cv-05126-CN | AMERITEX, INC., v. AMERITEX (SOUVENIR) | 10/10/01 |
| 3rd | Pennsylvania Eastern | 2:09-cv-05365-NS | WORLD ENTERTAINMENT, INC. et al v. BROWN et al | 11/13/09 |
| 3rd | Pennsylvania Eastern | 2:11-cv-04752-NS | CLARK CAPITAL MANAGEMENT GROUP, INC. v. SERENIC SOFTWARE, INC. | 07/27/11 |
| 3rd | Pennsylvania Eastern | 2:00-cv-02773-JCJ | ELLIS, et al v. HPF, L.L.C. | 06/01/00 |
| 3rd | Pennsylvania Western | 1:13-cv-00298-RCM | MATRIC LIMITED v. MID-ATLANTIC TECHNOLOGY, RESEARCH AND INNOVATION CENTER | 10/01/13 |
| 3rd | Pennsylvania Western | 2:05-cv-00738-AJS | RENAL SOLUTIONS, INC v. FLOWMEDICA, INC | 05/25/05 |
| 3rd | Pennsylvania Western | 2:04-cv-00854-DSC | LENCON, INC. v. WHINERY, INC., et al | 06/08/04 |
| 3rd | Pennsylvania Western | 2:08-cv-00886-JFC | EAT'N PARK HOSPITALITY GROUP, INC. et al v. THE CLEVER COOKIE CORP. | 06/26/08 |
| 1st | Puerto Rico | 3:01-cv-01927-RLA | P.M.C. Marketing Cor v. Ortiz, et al | 07/11/01 |
| 1st | Puerto Rico | 3:05-cv-02185-FAB | Landrau et al v. Solis-Betancourt et al | 11/10/05 |
| 4th | South Carolina | 4:01-cv-00300-CWH | Apparel Brokers Inc, et al v. Tommy Hilfiger, et al | 02/02/01 |
| 4th | South Carolina | 7:06-cv-00635-GRA | Abercrombie & Fitch Trading Co v. Cohen et al | 03/02/06 |
| 4th | South Carolina | 7:11-cv-02156-TMC | Prym Consumer USA Inc v. Vanity Fair Inc | 08/15/11 |
| 6th | Tennessee Eastern | 3:09-cv-00436-RLJ-CCS | Slep-Tone Entertainment Corporation et al v. Jimmy's Southern Pub, LLC et al | 09/30/09 |
| 6th | Tennessee Eastern | 3:07-cv-00347 | CalAmp Corporation v. Procon, Inc | 09/12/07 |
| 6th | Tennessee Eastern | 3:12-cv-00264-TWP-CCS | Professional Project Services, Inc. v. Professional Project Services, Inc., et al | 05/31/12 |
| 6th | Tennessee Middle | 3:14-cv-00507 | Facepets.com, LLC v. Facebook, Inc. | 02/14/14 |
| 6th | Tennessee Middle | 3:15-cv-00857 | Bridgestone Brands, LLC et al v. Apollo Auto Sales & Services, Inc. et al | 08/06/15 |
| 6th | Tennessee Middle | 3:06-cv-00116 | Legends Bank v. Legends Bank | 02/14/06 |

| Circuit | District | Case Number | Case Name | Date |
|---|---|---|---|---|
| 6th | Tennessee Western | 2:10-cv-02633-JPM-dkv | Reflexxion Automotive Products, LLC v. Tong Yang Group et al | 08/27/10 |
| 6th | Tennessee Western | 2:08-cv-02190-JPM-tmp | Invisivault, LLC v. Fan-Fi International, Inc. Corporation California et al | 03/28/08 |
| 6th | Tennessee Western | 2:08-cv-02780-BBD-cgc | Chanel, Inc. v. Bazinet et al | 11/07/08 |
| 5th | Texas Eastern | 4:16-cv-00663-ALM | Neal Technologies, Inc. v. Fireproof LLC | 08/29/16 |
| 5th | Texas Eastern | 6:01-cv-00270-WMS | Advanced Temporaries v. Avance Personnel | 06/15/01 |
| 5th | Texas Eastern | 6:08-cv-00038-LED | Topaz Nixon, LLC v. Topaz Design Group, Inc. | 02/08/08 |
| 5th | Texas Eastern | 4:03-cv-00046-LED | Behavioral Research, et al v. Porter, et al | 02/18/03 |
| 5th | Texas Eastern | 6:00-cv-00295-TJW | Sofa Express Inc v. Discount Papers | 05/15/00 |
| 5th | Texas Eastern | 3:05-cv-01052-H | Union of Orthodox Jewish Congregations of America v. Brach's Confections, Inc | 05/19/05 |
| 5th | Texas Northern | 3:05-cv-00449-D | Cordua Restaurants LP v. Uptown Dining Inc et al | 03/04/05 |
| 5th | Texas Northern | 3:15-cv-01660-L-BK | Nestle Health Science – Pamlab Inc et al v. J&D Laboratories Inc | 05/12/15 |
| 5th | Texas Northern | 3:06-cv-00349-K | Pizza Inn Inc v. Ali | 02/24/06 |
| 5th | Texas Northern | 3:11-cv-01922-P | Advocare International, L.P. v. Shoop | 08/05/11 |
| 5th | Texas Northern | 3:04-cv-01079-P | Tag Heuer S.A. v. Always At Market, Inc et al | 05/19/04 |
| 5th | Texas Northern | 4:00-cv-01733-Y | Sentry Temp Svcs v. Minute Men Staffing | 10/25/00 |
| 5th | Texas Northern | 4:04-cv-00761-A | American Airlines Inc v. Spirit Airlines Inc | 10/18/04 |
| 5th | Texas Northern | 3:04-cv-00081-R | HomeVestors of America, Inc v. The Penick Companies et al | 01/15/04 |
| 5th | Texas Northern | 3:09-cv-00003-M | AT&T Intellectual Property II LP et al v. Technology Connectors LLC | 01/05/09 |
| 5th | Texas Northern | 3:10-cv-01778-D | D Magazine Partners, L.P. v. Bedford et al | 09/09/10 |
| 5th | Texas Northern | 3:08-cv-01893-P | Red Roof Inns Inc et al v Red Woof Inn et al | 10/23/08 |
| 5th | Texas Northern | 3:04-cv-00120-D | Toyota Jidosha Kabushiki Kaisha et al v. Lexus Gas Corporation | 01/22/04 |
| 5th | Texas Northern | 5:13-cv-00248-C | Dowd v. Research & Testing Laboratory of the South Plains, LLC | 10/28/13 |
| 5th | Texas Northern | 3:12-cv-02269-N | Polyguard Products Inc v. Henry Company LLC | 07/13/12 |
| 5th | Texas Northern | 3:03-cv-02195-K | Homevestors of America, Inc v. Candlewood Home Buyers LLC et al | 09/26/03 |
| 5th | Texas Southern | 4:08-cv-03393 | Sysco Corporation v. Performance Food Group of Texas, LP, a Texas Limited partnership et al | 11/14/08 |
| 5th | Texas Southern | 4:07-cv-03456 | Farouk Systems, Inc. v. Fisher | 10/20/07 |
| 5th | Texas Southern | 4:01-cv-01402 | Spider Webs LTD v. Casa Editorial El | 04/27/01 |
| 5th | Texas Southern | 4:05-cv-02023 | Youth Educational Service Inc. v. La Porte New Life Community Action Inc. | 06/09/05 |
| 5th | Texas Southern | 2:06-cv-00337 | Mr. Electric Corp. v. Holzman Electric Company, Inc. | 08/04/06 |
| 5th | Texas Southern | 4:05-cv-01393 | Best Buy Enterprise Services, Inc et al v. Chang-Sheng Inc | 04/21/05 |
| 5th | Texas Southern | 4:02-cv-04505 | Chanel Inc v. Tak Tai, et al | 12/02/02 |
| 5th | Texas Southern | 4:08-cv-00954 | Toyota Motor Sales USA Inc v. Lexxus Environmental Management, et al. | 03/26/08 |
| 5th | Texas Southern | 4:05-cv-01919 | Better Bags Inc. v. Better Bags Marketing LLC | 06/01/05 |
| 5th | Texas Southern | 4:09-cv-03308 | Chanel, Inc v. Chon et al | 10/13/09 |
| 5th | Texas Western | 1:06-cv-00395-LY | Commemorative Brands, Inc. v. Keepsake Certified Gemstones, LLC | 05/26/06 |
| 5th | Texas Western | 5:07-cv-00364-OLG | Lone Star Special Tees L.L.C. v. D'Andrea Brothers L.L.C. | 04/23/07 |
| 5th | Texas Western | 5:15-cv-00596-DAE | Phoenix Entertainment Partners, LLC v. Lucky Dog Saloon, LLC | 07/20/15 |
| 5th | Texas Western | 1:00-cv-00211-SS | Acclivus Corporation v. Ricci | 03/29/00 |
| 5th | Texas Western | 5:10-cv-00139-HLH | SKF USA Inc. v. Bohls Equipment Co. | 02/17/10 |
| 5th | Texas Western | 5:07-cv-00437-OLG | Kennedy v. Prism Hotel Company, Inc. et al | 05/18/07 |
| 5th | Texas Western | 1:00-cv-00188-JRN | Penguin Books Ltd., et al v. Flying Penguin Prod. | 03/22/00 |
| 5th | Texas Western | 1:05-cv-00421-LY | State Farm Mutual v. XYZ Company No. 1-25, et al | 06/07/05 |

| Circuit | District | Case Number | Case Name | Date |
|---|---|---|---|---|
| 5th | Texas Western | 5:00-cv-00882-HFG | Globalscape, Inc. v. Yuansoft Corporation | 09/05/00 |
| 5th | Texas Western | 1:10-cv-00215-SS | Armstrong McCall, L.P. v. CHI Home, LLC | 03/29/10 |
| 5th | Texas Western | 5:10-cv-00042-OLG | Chevron Intellectual Property, L.L.C. v. J. L. Barth Co. | 01/19/10 |
| 10th | Utah | 2:03-cv-00436-DB | TLR v. Seanor, et al | 05/08/03 |
| 10th | Utah | 2:00-cv-00895-TS | Morinda Inc v. Tahiti Prod | 11/16/00 |
| 10th | Utah | 2:04-cv-00273-DB | Kencraft v. Oriental Trading | 03/25/04 |
| 10th | Utah | 2:06-cv-00900-DAK | Familylearn v. Memoirs | 10/20/06 |
| 10th | Utah | 2:10-cv-00828-TS | Gitzit v. Pennington | 08/20/10 |
| 10th | Utah | 2:06-cv-00554-CW | Surefoot LC v. Sure Foot Corporation | 07/07/06 |
| 10th | Utah | 2:13-cv-00381-TS | DCWV Acquisition v. Bazzill Basics Paper | 05/29/13 |
| 10th | Utah | 2:09-cv-00467-TS | Miche Bag v. Compton | 05/21/09 |
| 10th | Utah | 2:09-cv-00852-DB | Thule v. Swiss Cargo Industries et al | 09/22/09 |
| 10th | Utah | 2:06-cv-00628-BSJ | ASC Utah v. Prudential Utah Real Estate of Park City et al | 07/28/06 |
| 10th | Utah | 2:13-cv-00716-RJS | Walker v. Gofit | 07/30/13 |
| 4th | Virginia Eastern | 1:04-cv-00067-JCC | ePlus, inc. v. AIMS Worldwide, Inc., et al | 01/21/04 |
| 4th | Virginia Eastern | 1:06-cv-00936-LMB-TRJ | CC Media Network, Inc. v. Network Solutions, LLC et al | 08/15/06 |
| 4th | Virginia Eastern | 1:15-cv-01077-AJT-JFA | KFC Corporation v. Gazaha et al | 08/24/15 |
| 4th | Virginia Eastern | 1:02-cv-00172-TSE | America Beautiful v. Francoeur, et al | 02/01/02 |
| 4th | Virginia Eastern | 1:08-cv-00554-TSE-JFA | Centuria Corp. v. Centuria Corporation., CRA, Inc. et al | 05/30/08 |
| 4th | Virginia Eastern | 1:13-cv-00260-AJT-TRJ | Bubbles, Inc. v. SIBU, LLC | 02/25/13 |
| 4th | Virginia Western | 7:14-cv-00537-GEC | Building Specialists, Inc. v. TBS Construction, LLC et al | 10/03/14 |
| 9th | Washington Eastern | 2:07-cv-03091-RHW | Acapulco Restaurants Inc v. Chavez et al | 10/12/07 |
| 9th | Washington Eastern | 2:08-cv-05072-FVS | CarMax Business Services LLC v. Car Max Auto Sales et al | 10/10/08 |
| 9th | Washington Western | 2:06-cv-00488-JLR | CMSI Inc v. Pacific Cycle Inc | 04/06/06 |
| 9th | Washington Western | 2:07-cv-00318-RSL | Topline Corporation v. Flurt Footwear et al | 03/01/07 |
| 9th | Washington Western | 2:05-cv-01392-JLR | Seattle Laptop Incorporated v. A-1 Best Computer Inc et al | 08/10/05 |
| 9th | Washington Western | 2:07-cv-00373-JLR | Cascade Fresh Inc v. Lifeway Foods Inc | 03/13/07 |
| 9th | Washington Western | 2:12-cv-01944-RSM | Reynolds Innovations, Inc. v. Yoon et al | 11/02/12 |
| 9th | Washington Western | 2:00-cv-02033-JCC | Yanmar Diesel Amer v. Rodi Power Systems | 11/30/00 |
| 9th | Washington Western | 2:05-cv-02110-RSM | Lucky Break Wishbone Corporation v. Hot Ideas International Inc | 12/21/05 |
| 9th | Washington Western | 3:09-cv-05693-BHS | SKF USA Inc. v. Circuit Breakers Plus, et al. | 11/05/09 |
| 9th | Washington Western | 3:14-cv-05451-RJB | Chanel, Inc. v. Brennan et al | 06/06/14 |
| 4th | West Virginia Northern | 2:00-cv-00042-REM | Sheidow Bronze Corp. v. Traute Kalbfleish | 05/03/00 |
| 7th | Wisconsin Eastern | 2:08-cv-00179-RTR | Zoom Bait Company Inc v. Prowler Pro Pitch Lures Inc | 02/28/08 |
| 7th | Wisconsin Eastern | 1:07-cv-00515-WCG | Fuller v. Derus | 06/05/07 |
| 7th | Wisconsin Eastern | 2:15-cv-01373-DEJ | Digital Iris LLC v. Fox | 11/17/15 |
| 7th | Wisconsin Eastern | 2:09-cv-00818-AEG | American Appraisal Associates Inc v. American Appraisal Company Inc | 08/25/09 |
| 7th | Wisconsin Eastern | 2:11-cv-00519-RTR | Century 21 Real Estate LLC v. Herget & Plavsic Inc et al | 06/01/11 |
| 7th | Wisconsin Western | 3:12-cv-00403-bbc | Renaissance Learning, Inc. v. Kent, James et al | 06/05/12 |

Model Order
_____

[Caption]

Misc. File No. _____

**In Re: Application for Exemption from the Electronic Public Access Fees by Step Up to Justice**

This matter is before the Court upon the application and request by Eric De Rosia for exemption from the fees imposed by the Electronic Public Access fee schedule adopted by the Judicial Conference of the United States Courts.

The Court finds that Eric DeRosia as an individual researcher associated with an educational institution falls within the class of users listed in the fee schedule as being eligible for a fee exemption. Additionally, Eric DeRosia has demonstrated that an exemption is necessary in order to avoid unreasonable burdens and to promote public access to information. Accordingly, Eric DeRosia shall be exempt from the payment of fees for access via PACER to the electronic case files maintained in this court, to the extent such use is incurred in the course of his research on trademark infringement cases. Eric DeRosia shall not be exempt from the payment of fees incurred in connection with other uses of the PACER system in this court. Additionally, the following limitations apply:

I. this fee exemption applies only to Eric DeRosia and is valid only for the purposes stated above;
II. this fee exemption applies only to the electronic case files of this court that are available through the PACER system;
III. by accepting this exemption, Eric DeRosia agrees not to sell for profit any data obtained as a result of receiving this exemption;
IV. Eric DeRosia is prohibited from transferring any data obtained as a result of receiving this exemption, including redistribution via internet based databases; and
V. this exemption is valid until October 1, 2018.

This exemption may be revoked at the discretion of the Court at any time. A copy of this Order shall be sent to the PACER Service Center.

Dated this ____ day of _____, 201_.

[Chief Judge]